UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF NEW YORK

---

**JAMES DIEFFENBAUCH, individually & on
behalf of all similarly situated**,

                              Plaintiff(s),

                    vs.

**RHINEHART RAILROAD CONSTRUCTION, INC.**,

                              Defendant.

**AFFIDAVIT**

Case No. 17-cv-01180

---

**RICHARD RHINEHART**, being duly sworn, deposes and says:

1.      I am the Vice President of Defendant Rhinehart Railroad Construction, Inc.

("Rhinehart").

2.      I have held this position since 2000.

3.      I submit this Affidavit in support of Rhinehart's motion to decertify the

collective action in this matter.

4.      Rhinehart is incorporated and based in Maryland, and its primary business

is in building railroads and providing related services in a variety of states.

5.      Rhinehart completes discrete projects for a limited amount of time in various

states.

6.      Rhinehart completes approximately 90 projects at different job sites with

different customers each year.

7.      In addition to Plaintiff James Dieffenbauch, there are forty-one (41) Opt-In

Plaintiffs in this matter.

8.     The circumstances between these Opt-In Plaintiffs' work experiences with Rhinehart vary greatly.

9.     Rhinehart employs laborers/operators to do much of the day-to-day work on the railroad tracks.

10.    Due to the nature of Rhinehart's business, the location of job sites often changes for employees.

11.    The staffing needs of any particular project fluctuates, especially as each project and jobsite is unique.

12.    Rhinehart staffs these projects with both laborers/operators who have been employed for a long period of time or for several different Rhinehart projects, as well as individuals that live locally.

13.    For long-term employees, their job locations vary as their roles on a particular project change and/or end.

14.    Rhinehart does not have a "No Pay for Travel" policy in its Employee Handbook, nor does Rhinehart have an official or unofficial verbal policy dictating that no travel time will be paid.  And sometimes employees are paid more than required for travel time.

15.    As mentioned, each particular project is unique – the location, the type of work to be completed, the duration of the project, the individuals staffing the project, the customer, and the supervision is different from job to job.

16.    Each project sets its own work schedule as well, and the individual Supervisor on each project often sets that schedule after consultation and input from the customer.

17.    Examples of schedules that have been used in the past are: a) Monday through Thursday with ten (10) hour shifts; b) Monday through Friday with eight (8) hour shifts; and c) Friday through Monday with ten (10) hour shifts.

18.    The laborers/operators make different choices as far as traveling to and from work during non-work time and on the weekends.

19.    Some employees ride as passengers in vehicles driven by co-workers.

20.    Not all laborers/operators returned to their home community on weekends.

21.    As mentioned, each job site typically hires some local individuals as laborers/operators who may not ever have travel time or travel time away from their home community due to their proximity to the job site.

22.    Rhinehart regularly paid travel time to its operators/laborers.

23.    Attached as Exhibit A are time records of named plaintiff James Dieffenbach.

24.    A representative sample of Opt-In Plaintiffs were deposed, and each one of those former employees were paid travel time.

25.    The format in which Rhinehart maintained its time records changed in or around January 2017, and therefore the sample records are produced in different formats.

26.    Attached as Exhibit B are time records of deponent Hugh Cullen.

27.    Attached as Exhibit C are time records of deponent Kenneth Hites.

28.    Attached as Exhibit D are time records of deponent Travis Dailey.

29.    Attached as Exhibit E are time records of Scott Fuller whose sister, Karen Fuller, was deposed in his place.

30.    Exhibits A through E all show examples of paid travel time.

3

31.    Some Opt-In Plaintiffs rarely traveled away from their home community, if ever, but their timesheets also show paid travel time.

32.    For example, Scott Berget and Derek Weiman lived and primarily worked in Maryland and rarely traveled away from their home communities, if ever. Their time records, attached hereto as Exhibits F and G, show many instances of paid travel time to and from job sites.

33.    There are many different Supervisors at Rhinehart given the number of jobs Rhinehart completes in a year, and a laborer/operators' Supervisor can change multiple times over the course of their employment.

I, Richard Rhinehart, declare under penalty of perjury that the foregoing is true and correct.

Dated: ___7 I 6___, 2020

Richard Rhinehart

4814-7706-3617, v. 1

5

# EXHIBIT "A"

| Date | Job # | Customer | Phase | Class | Emp # | Name | Type | H1 | H2 | H3 | H4 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2017 | 2016-049-VA | Buckingham Branch Railroad - 2016 | DEFAULT Phase | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 15 | 0 | 0 | 0 | Drive to job 5. Spiked ties 10 |
| 2/3/2017 | 2016-049-VA | Buckingham Branch Railroad - 2016 | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | Ran spikes |
| 2/4/2017 | 2016-049-VA | Buckingham Branch Railroad - 2016 | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 2/5/2017 | 2016-049-VA | Buckingham Branch Railroad - 2016 | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 8 | 0 | 0 | 0 | |
| 2/6/2017 | 2016-049-VA | Buckingham Branch Railroad - 2016 | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 2/7/2017 | 2016-049-VA | Buckingham Branch Railroad - 2016 | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 2/8/2017 | 2016-049-VA | Buckingham Branch Railroad - 2016 | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 2/9/2017 | 2016-049-VA | Buckingham Branch Railroad - 2016 | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 2/10/2017 | 2016-049-VA | Buckingham Branch Railroad - 2016 | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 0 | 11 | 0 | 0 | |
| 2/11/2017 | 2016-049-VA | Buckingham Branch Railroad - 2016 | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 0 | 10 | 0 | 0 | Worked on Tripp when we got back to siding |
| 2/12/2017 | 2016-049-VA | Buckingham Branch Railroad - 2016 | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 0 | 8 | 0 | 0 | |
| 2/13/2017 | 2016-049-VA | Buckingham Branch Railroad - 2016 | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 2/14/2017 | 2016-049-VA | Buckingham Branch Railroad - 2016 | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 2/15/2017 | 2016-049-VA | Buckingham Branch Railroad - 2016 | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 2/16/2017 | 2016-049-VA | Buckingham Branch Railroad - 2016 | DEFAULT Phase | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 6 | 0 | 0 | 0 | |
| 2/21/2017 | PA-2017-005 | DLRR - Mt. Pocono Derailment 1-17-2017 | Emergency Repairs | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 6.5 | 0 | 0 | travel included |
| 2/22/2017 | PA-2017-005 | DLRR - Mt. Pocono Derailment 1-17-2017 | Emergency Repairs | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0.5 | 0 | 0 | |
| 2/23/2017 | PA-2017-005 | DLRR - Mt. Pocono Derailment 1-17-2017 | Emergency Repairs | Operator | 2967-JMD | Dieffenbauch, James | Employee | 5 | 0 | 0 | 0 | |
| 2/23/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 5 | 0.5 | 0 | 0 | |
| 2/24/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 0 | 10 | 0 | 0 | |
| 3/2/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 7.5 | 0 | 0 | travel included |
| 3/3/2017 | 2016-030-PA | Delaware-Lackawanna Railroad-Timber Replacement 09-2016 | Base Contract | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 3/4/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0.5 | 0 | 0 | |
| 3/5/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 0 | 10 | 0 | 0 | |
| 3/6/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 3/7/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 3/8/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 2 | 0 | 0 | 0 | |
| 3/8/2017 | 2016-030-PA | Delaware-Lackawanna Railroad-Timber Replacement 09-2016 | Base Contract | Operator | 2967-JMD | Dieffenbauch, James | Employee | 6 | 0 | 0 | 0 | |
| 3/21/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 16 | 0 | 0 | 0 | Traveled to job. Hours included in time. 6 hours |
| 3/22/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 1 | 0 | 0 | |
| 3/23/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 1 | 0 | 0 | |

| Date | Job No. | Project | Phase | Role | Code | Name | Type | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 3/25/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 0 | 11 | 0 | 0 | |
| 3/26/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 0 | 12 | 0 | 0 | |
| 3/27/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 1 | 0 | 0 | |
| 3/28/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 8 | 0 | 0 | 0 | |
| 3/29/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 1 | 0 | 0 | |
| 3/31/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 5 | 0 | 0 | 0 | |
| 3/30/2017 | PA-2017-017 | Ardent Mills Lead from 611 to new Construction | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10.5 | 0 | 0 | 0 | |
| 4/3/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 6.5 | 0 | 0 | 0 | 6.5 hours of travel to mount pocono. |
| 4/4/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 1 | 0 | 0 | |
| 4/5/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 1 | 0 | 0 | |
| 4/6/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 5 | 0 | 0 | 0 | |
| 4/7/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 7.5 | 0 | 0 | 0 | |
| 4/10/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 4/9/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 6 | 0 | 0 | 0 | Travel to job |
| 4/11/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0.5 | 0 | 0 | |
| 4/12/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 4/13/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 6 | 0 | 0 | 0 | |
| 4/17/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 9 | 0 | 0 | 0 | 5 hours travel to Baltimore and 4 hours travel to stroudsburg |
| 4/18/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 4/19/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 4/20/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 4/21/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 9 | 0 | 0 | 0 | |
| 4/24/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 2 | 0 | 0 | |
| 4/23/2017 | PA-2017-012 | DLRR - Stroudsburg Derailment 2-23-2017 | Emergency T&M work | Operator | 2967-JMD | Dieffenbauch, James | Employee | 6 | 0 | 0 | 0 | Travel to job |
| 4/25/2017 | 2016-030-PA | Delaware-Lackawanna Railroad-Timber Replacement 09-2016 | Base Contract | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 4/26/2017 | 2016-030-PA | Delaware-Lackawanna Railroad-Timber Replacement 09-2016 | Base Contract | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 4/28/2017 | 2016-030-PA | Delaware-Lackawanna Railroad-Timber Replacement 09-2016 | Base Contract | Operator | 2967-JMD | Dieffenbauch, James | Employee | 8 | 0 | 0 | 0 | |
| 4/27/2017 | 2016-030-PA | Delaware-Lackawanna Railroad-Timber Replacement 09-2016 | Base Contract | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |

| Date | Project | Project Name | Phase | Role | ID | Employee Name | Type | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2017 | 2016-030-PA | Delaware-Lackawanna Railroad-Timber Replacement 09-2016 | Base Contract | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | includes travel |
| 5/3/2017 | 2016-030-PA | Delaware-Lackawanna Railroad-Timber Replacement 09-2016 | Base Contract | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 1.5 | 0 | 0 | |
| 5/4/2017 | PA-2017-008 | Ardent Mills 50 ties and Surface | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 2 | 0 | 0 | |
| 5/5/2017 | PA-2017-008 | Ardent Mills 50 ties and Surface | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 5 | 0 | 0 | 0 | |
| 5/10/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 11 | 0 | 0 | 0 | Drive to middle river to get tools then to Easton |
| 5/11/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 5/12/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 1 | 0 | 0 | |
| 5/13/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 2 | 0 | 0 | 0 | |
| 5/14/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 1 | 0 | 0 | |
| 5/15/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 1 | 0 | 0 | |
| 5/16/2017 | PA-2017-020 | General Dynamics - Broken Rail Repair | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 3 | 0 | 0 | 0 | |
| 5/16/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 8 | 0 | 0 | 0 | |
| 5/17/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 1 | 0 | 0 | |
| 5/18/2017 | 2016-010-PA | Lehigh Valley Site Contractors - Ardent Mills | New Track Construction | Operator | 2967-JMD | Dieffenbauch, James | Employee | 8 | 0 | 0 | 0 | |
| 5/24/2017 | VA-2017-002 | Miller Milling - Inspections and Blanket 2017 | Inspection Services - May 2017 | Operator | 2967-JMD | Dieffenbauch, James | Employee | 6 | 0 | 0 | 0 | travel split |
| 5/24/2017 | VA-2017-004 | Carmeuse Lime and Stone - Inspections and Maintenance 2017 | Inspection Services - May 2017 | Operator | 2967-JMD | Dieffenbauch, James | Employee | 5 | 0 | 0 | 0 | travel split |
| 5/25/2017 | PA-2017-018 | NRG Keystone Blanket | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 8 | 3 | 0 | 0 | |
| 5/26/2017 | PA-2017-018 | NRG Keystone Blanket | DEFAULT Phase | Operator | 2967-JMD | Dieffenbauch, James | Employee | 7 | 0 | 0 | 0 | 2.5 travel 4.5 on site |
| 5/30/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 6 | 0 | 0 | 0 | Travel time |
| 5/31/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 6/1/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 6/2/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 6/5/2017 | MD-2017-060 | MTA-Metro Coverboard Replacement | Base Contract | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 13.5 | 0 | 0 | 0 | |
| 6/6/2017 | MD-2017-060 | MTA-Metro Coverboard Replacement | Base Contract | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 6/7/2017 | MD-2017-060 | MTA-Metro Coverboard Replacement | Base Contract | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 6/8/2017 | MD-2017-060 | MTA-Metro Coverboard Replacement | Base Contract | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 6 | 2 | 0 | 0 | |
| 6/9/2017 | MD-2017-061 | MTA-Metro Rail Replacement | DEFAULT Phase | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 0 | 12 | 0 | 0 | |
| 6/10/2017 | MD-2017-061 | MTA-Metro Rail Replacement | DEFAULT Phase | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 0 | 12 | 0 | 0 | |
| 6/11/2017 | MD-2017-061 | MTA-Metro Rail Replacement | DEFAULT Phase | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 0 | 12 | 0 | 0 | |
| 6/12/2017 | MD-2017-060 | MTA-Metro Coverboard Replacement | Base Contract | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 2 | 0 | 0 | 0 | |

| Date | Job | Project | Phase | Role | Code | Name | Type | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2017 | MD-2017-061 | MTA-Metro Rail Replacement | DEFAULT Phase | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 2 | 0 | 0 | 0 | |
| 6/13/2017 | MD-2017-064 | Appalachian Tank Car 5-17-2017 | DEFAULT Phase | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 8 | 0 | 0 | 0 | |
| 6/14/2017 | VA-2017-035 | Waste Manag - King George 6-9-2017 | DEFAULT Phase | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 8 | 0 | 0 | 0 | |
| 6/15/2017 | VA-2017-002 | Miller Milling - Inspections and Blanket 2017 | Inspection Services - June 2017 | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 8 | 0 | 0 | 0 | 2 hours travel and 6 hours on site |
| 6/21/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 6.5 | 0 | 0 | 0 | Travel time |
| 6/22/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 6/23/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 6/24/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 6/25/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 6/26/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 6/27/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 6/28/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 6/29/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 7/5/2017 | PA-2017-022 | NRG Keystone July Maintenance 2017 | Rehab ties and turnouts | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 1 | 0 | 0 | 2 hours travel and 9 hours on site |
| 7/6/2017 | PA-2017-022 | NRG Keystone July Maintenance 2017 | Rehab ties and turnouts | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 2 | 0 | 0 | 2 hours travel |
| 7/7/2017 | PA-2017-022 | NRG Keystone July Maintenance 2017 | Rehab ties and turnouts | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 7/10/2017 | PA-2017-022 | NRG Keystone July Maintenance 2017 | Rehab ties and turnouts | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 2.5 | 0 | 0 | 2 hours travel, 10.5 hours on site |
| 7/11/2017 | PA-2017-022 | NRG Keystone July Maintenance 2017 | Rehab ties and turnouts | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0.5 | 0 | 0 | |
| 7/12/2017 | PA-2017-022 | NRG Keystone July Maintenance 2017 | Rehab ties and turnouts | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0.5 | 0 | 0 | |
| 7/13/2017 | PA-2017-022 | NRG Keystone July Maintenance 2017 | Rehab ties and turnouts | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0.5 | 0 | 0 | |
| 7/14/2017 | PA-2017-022 | NRG Keystone July Maintenance 2017 | Rehab ties and turnouts | Operator | 2967-JMD | Dieffenbauch, James | Employee | 4 | 0 | 0 | 0 | |
| 7/18/2017 | PA-2017-022 | NRG Keystone July Maintenance 2017 | Rehab ties and turnouts | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0.5 | 0 | 0 | |
| 7/17/2017 | PA-2017-022 | NRG Keystone July Maintenance 2017 | Rehab ties and turnouts | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | 2 hours travel and 8 hours on site |
| 7/19/2017 | PA-2017-022 | NRG Keystone July Maintenance 2017 | Rehab ties and turnouts | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0.5 | 0 | 0 | |
| 7/20/2017 | PA-2017-022 | NRG Keystone July Maintenance 2017 | Rehab ties and turnouts | Operator | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 7/27/2017 | MD-2017-074 | CNX Marine - Tie Replacement | Base Contract | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 13 | 0 | 0 | 0 | 4 hrs drive time |
| 7/28/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | 4.5 hours travel and 5.5 hours on site |
| 7/29/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 7 | 0 | 0 | 0 | |
| 7/30/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 5 | 0 | 0 | 0 | |
| 7/31/2017 | MD-2017-020 | Brawner Builders - MTA Timber Project | DEFAULT Phase | Operator - | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 7/29/2017 | PA-000 | Fredonia Yard | DEFAULT Phase | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 7 | 0 | 0 | 0 | Had to replace alternator on tc5 |
| 8/1/2017 | MD-2017-020 | Brawner Builders - MTA Timber Project | DEFAULT Phase | Operator - | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |

| Date | Job | Project | Phase | Classification | ID | Employee | Type | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2017 | MD-2017-020 | Brawner Builders - MTA Timber Project | DEFAULT Phase | Operator - | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 8/3/2017 | MD-2017-020 | Brawner Builders - MTA Timber Project | DEFAULT Phase | Operator - | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 8/8/2017 | MD-2017-020 | Brawner Builders - MTA Timber Project | DEFAULT Phase | Operator - | 2967-JMD | Dieffenbauch, James | Employee | 16 | 0 | 0 | 0 | |
| 8/9/2017 | MD-2017-020 | Brawner Builders - MTA Timber Project | DEFAULT Phase | Operator - Prentice Loader | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 8/7/2017 | MD-2017-020 | Brawner Builders - MTA Timber Project | DEFAULT Phase | Operator - | 2967-JMD | Dieffenbauch, James | Employee | 8 | 0 | 0 | 0 | |
| 8/17/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 3 | 0 | 0 | 4 hours travel 9 hours on site |
| 8/17/2017 | PA-000 | Fredonia Yard | DEFAULT Phase | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 3.5 | 0 | 0 | 0 | Travel to Baltimore |
| 8/18/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 8 | 0 | 0 | 0 | |
| 8/19/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 8/20/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 8/16/2017 | VA-2017-039 | Carmeuse Lime & Stone 8-15-2017 Emergency | Base Contract | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 4 | 0 | 0 | 0 | 3 hrs travel 1 hr on site |
| 8/21/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 8/22/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 8/23/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 8/24/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 6 | 0 | 0 | 0 | |
| 8/30/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 7 | 0 | 0 | 7 hours travel and 10 hours on site |
| 8/31/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 9/1/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 9/2/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 9/3/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 9/4/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 2 | 0 | 0 | |
| 9/5/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 9/6/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 9/7/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 5 | 0 | 0 | 0 | |
| 9/14/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 7 | 0 | 0 | 7 hours travel and 10 hours on site |
| 9/15/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 9/16/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 9/17/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 9/18/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 9/19/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 9/20/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 9/21/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 6 | 0 | 0 | 0 | |
| 9/23/2017 | VA-2017-044 | Carmeuse Middletown Broken Rail 9-22-17 | DEFAULT Phase | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 0 | 12 | 0 | 0 | |

| 9/28/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 8 | 0 | 0 | 0 | 4.5 hours travel to Manchester to pick up truck, 2 hours at |
| 9/29/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 5 | 0 | 0 | 0 | 3.5 hours travel and 1.5 hours work on rs6 |
| 9/30/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 10/1/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 10/2/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 0 | 0 | 0 | |
| 10/3/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 2 | 0 | 0 | |
| 10/4/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 10 | 3 | 0 | 0 | |
| 10/5/2017 | VA-2017-008 | Luck Stone Corp - Portsmouth Siding | Track Construction | Trackman | 2967-JMD | Dieffenbauch, James | Employee | 8 | 0 | 0 | 0 | |

| 2016 week ending July 17 2016 | 11-Jul Mon. | 12-Jul Tues. | 13-Jul Wed. | 14-Jul Thurs. | 15-Jul Fri. | 16-Jul Sat. | 17-Jul Sun. | TOTAL | | REG | OT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rhinehart, Rich** | 13 | 12.5 | 10 | 12.5 | 10 | - | - | 58 | 58 | 40 | 18 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| **Rhinehart, Branden** | 11 | 11 | 12 | 10 | 10 | - | - | 54 | 54 | 40 | 14 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| **ALEXANDER, DILLON** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BAILEY, LEE** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BAUSERMAN, GEORGE** | | | | | | | | 0 | 55.5 | | | REG |
| home - contractor yard | 10 | 9.5 | 10.5 | 10.5 | 15 | - | - | 55.5 | | 40 | 15.5 | home-contractor yard |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| **BENTLEY, ARRON** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| newton falls | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BEVINS, BRETT** | | | | | | | | 0 | 13.5 | | | REG |
| Ntwton Falls-laborer | 13.5 | - | - | - | - | - | - | 13.5 | | 13.5 | | ntwton falls |
| **BOYKIN, CALVIN** | - | - | - | - | 10 | 10 | | 20 | 28.5 | | 0 | REG |
| home - contractor yard | 8.5 | - | - | - | - | - | - | 8.5 | | 8.5 | 0 | home-contractor yard |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| **BOYKIN, COURTLAND** | - | 8 | 8 | 11 | 9 | - | - | 36 | 36 | 36 | 0 | REG |
| home - contractor yard | | | | | | | | 0 | | | | home-contractor yard |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| **CARTER, MIKE** | 14 | 10 | 9 | 11 | 9 | 8 | - | 61 | 61 | 40 | 21 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| **COBB, DEBBIE** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **COBB, JACKIE** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **CORNELIUS, SETH** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **CULLEN, HUGH** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| broadway | | | | | | | | 0 | | | | broadway |
| **DAILEY, JEREMY** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| Newton Falls | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **DAILEY, TRAVIS** | | | | | | | | 0 | 42 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| newton falls | 10.5 | 10.5 | 10.5 | 10.5 | - | - | - | 42 | | 40 | 2 | newtons falls |
| **DIEFFENBAUCH, JAMES (wally)** | | | | | | | | 0 | 40 | | | REG |
| Newton Falls - operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls - operator |
| **FARMER, BRANDON** | 10.5 | 9.5 | 10.5 | 10 | - | - | - | 40.5 | 40.5 | 40 | 0.5 | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| **FERTICH, PAUL** | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| **FISHER, SARA** | 6 | - | | | | | | 6 | 6 | 6 | 0 | REG |
| **FRANTZ, BRANDON** | | | | | | | | 0 | 47.5 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA. | | | | | | | | 0 | | | | home-VA |
| home-contractor yard | 9 | 8.5 | 9.5 | 9.5 | 9.5 | 1.5 | - | 47.5 | | 40 | 7.5 | home-contractor yard |
| **FULLER, MICHAEL** | | | | | | | | 0 | 40 | | | REG |
| Newton Falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **FULLER, RANDY** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| Newton Falls | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **FULLER, SCOTT** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| Newton Falls | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **FUNDERBUNK, RALPH** | 9.5 | 15 | 13.5 | 4.5 | - | - | - | 42.5 | 42.5 | 40 | 2.5 | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | - | | | | | | 0 | | | | home-VA |
| broadway | | | | | | | | 0 | | | | broadway |

**WEEKLY TIMESHEET** — week ending July 24 2016

| Name / Location | 18-Jul Mon | 19-Jul Tues | 20-Jul Wed | 21-Jul Thurs | 22-Jul Fri | 23-Jul Sat | 24-Jul Sun | Hours | Total | REG | OT | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rhinehart, Rich** | | | | | | | | | | | | |
| home - PA | 11 | 11 | 12 | 10 | 13 | - | - | 57 | 57 | 40 | 17 | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **Rhinehart, Brandon** | | | | | | | | | | | | |
| home - PA | 12 | 12 | 12 | 10 | 10 | - | 2 | 58 | 58 | 40 | 18 | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **ALEXANDER, DILLON** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BAILEY, LEE** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BAUSERMAN, GEORGE** | | | | | | | | | | | | |
| home - contractor yard | 10 | 9 | 11 | 10.5 | 10.5 | - | - | 51 | 51 | 40 | 11 | REG |
| home - PA | | | | | | | | 0 | | | | home-contractor yard |
| home - VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **BENNETT, EARL** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 20 | | | REG |
| newton falls-laborer | - | - | 10 | 10 | - | - | - | 20 | | 20 | 0 | home-PA |
| | | | | | | | | | | | | newton falls |
| **BENTLEY, ARRON** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| newton falls | | | | | | | | 0 | | | | home-VA |
| | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BOYKIN, CALVIN** | | | | | | | | | | | | |
| home - contractor yard | | | | | | | | 0 | 72.5 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-contractor yard |
| home- iowa | 11 | 12 | 11.5 | 10 | 10 | 10 | 8 | 72.5 | | 40 | 32.5 | home-PA |
| | | | | | | | | | | | | home - iowa |
| **BOYKIN, COURTLAND** | | | | | | | | | | | | |
| home - contractor yard | - | 9.5 | 8 | 8.5 | 7 | - | - | 33 | 33 | 33 | 0 | REG |
| home - PA | | | | | | | | 0 | | | | home-contractor yard |
| home - VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **CARTER, MIKE** | | | | | | | | | | | | |
| home - PA | 14 | 14 | 11 | 9 | 6 | 5 | - | 59 | 59 | 40 | 19 | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **COBB, ALAN** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 30 | | | REG |
| newton falls-laborer | - | 10 | 10 | 10 | - | - | - | 30 | | 30 | 0 | home-PA |
| | | | | | | | | | | | | newton falls |
| **COBB, DEBBIE** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| newton falls | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | home-PA |
| | | | | | | | | | | | | newton falls |
| **COBB, JACKIE** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| newton falls | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | home-VA |
| | | | | | | | | | | | | newton falls |
| **CORNELIUS, SETH** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | home-VA |
| | | | | | | | | | | | | newton falls |
| **CULLEN, HUGH** | | | | | | | | | | | | |
| home - PA | - | - | - | - | 5 | - | - | 5 | 45 | 0 | 5 | REG |
| home-VA | | | | | | | | 0 | | | | home-VA |
| broadway | | | | | | | | 0 | | | | broadway |
| newton falls | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **DAILEY, JEREMY** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| Newton Falls | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | home-VA |
| | | | | | | | | | | | | newton falls |
| **DAILEY, TRAVIS** | | | | | | | | | | | | |
| home - PA | - | - | - | - | - | - | 1 | 1 | 43 | 0 | 1 | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| newton falls | 10.5 | 10.5 | 10.5 | 10.5 | - | - | - | 42 | | 40 | 2 | home-VA |
| | | | | | | | | | | | | newtons falls |
| **DIEFFENBAUCH, JAMES** | | | | | | | | | | | | |
| Newton Falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | 40 | 40 | 0 | REG |
| | | | | | | | | | | | | newton falls |
| **FARMER, BRANDON** | | | | | | | | | | | | |
| | 9 | 10.5 | 13 | 10.5 | 10.5 | - | - | 53.5 | 53.5 | 40 | 13.5 | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| **FERTICH, PAUL** | | | | | | | | | | | | |
| | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| **FISHER, SARA** | 7 | - | - | - | - | - | - | 7 | 7 | 7 | 0 | REG |
| **FRANTZ, BRANDON** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 45.5 | | | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| home-contractor yard | 8.5 | 8.5 | 9.5 | 9.5 | 9.5 | - | - | 45.5 | | 40 | 5.5 | home-VA |
| | | | | | | | | | | | | home-contractor yard |
| **FULLER, MICHAEL** | | | | | | | | | | | | |
| | | | | | | | | 0 | 40 | | | REG |
| Newton Falls | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **FULLER, RANDY** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| Newton Falls | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |

| | WEEKLY TIME SHEET | | | | | | | TOTAL | | REG | OT | |
| week ending July 31 2016 | 25-Jul Mon. | 26-Jul Tues. | 27-Jul Wed. | 28-Jul Thurs. | 29-Jul Fri. | 30-Jul Sat. | 31-Jul Sun. | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rhinehart, Rich** | 13 | 12 | 15 | 10 | 8 | - | - | 58 | 58 | 40 | 18 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| **Rhinehart, Brandon** | 10 | 10 | 11 | 10 | 10 | - | 2 | 53 | 53 | 40 | 13 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| **ALEXANDER, DILLON** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BAILEY, LEE** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BAUSERMAN, GEORGE** | | | | | | | | 0 | 55 | | | REG |
| home - contractor yard | 9.5 | 11.5 | 13 | 10.5 | 10.5 | - | - | 55 | | 40 | 15 | home-contractor yard |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| **BENNETT, EARL** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BENTLEY, ARRON** | | | | | | | | 0 | 30 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| newton falls-laborer | - | 10 | 10 | 10 | - | - | - | 30 | | 30 | 0 | newton falls |
| **BOYKIN, CALVIN** | | | | | | | | 0 | 77 | | | REG |
| home - contractor yard | | | | | | | | 0 | | | | home-contractor yard |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-Iowa | 11.5 | 11.5 | 11.5 | 11.5 | 11.5 | 11.5 | 8 | 77 | | 40 | 37 | home iowa |
| **BOYKIN, COURTLAND** | 9.5 | 8.5 | 10 | 8.5 | 6 | - | - | 42.5 | 42.5 | 40 | 2.5 | REG |
| home - contractor yard | | | | | | | | 0 | | | | home-contractor yard |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| **CARTER, MIKE** | 10 | 6 | 9 | 9 | 6 | 5 | - | 45 | 45 | 40 | 5 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| **COBB, ALAN** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **COBB, DEBBIE** | | | | | | | | 0 | 20 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | - | - | 10 | 10 | - | - | - | 20 | | 20 | 0 | newton falls |
| **COBB, JACKIE** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **CORNELIUS, SETH** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **CULLEN, HUGH** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| broadway | | | | | | | | 0 | | | | broadway |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **DAILEY, JEREMY** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| Newton Falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **DAILEY, TRAVIS** | | | | | | | | 0 | 42 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| newton falls-supervisor/oper. | 10.5 | 10.5 | 10.5 | 10.5 | - | - | - | 42 | | 40 | 2 | newtons falls |
| **DIEFFENBAUCH, JAMES** | | | | | | | | 0 | 40 | | | REG |
| Newton Falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **DANFORD, MELVIN** | | | | | | | | 0 | 86 | | | reg |
| home-Iowa | - | 12 | 12 | 12 | 12 | 12 | 8 | 68 | | 40 | 28 | home -iowa |
| ADJ home-iowa | 18 | | | | | | | 18 | | 18 | 0 | adj. home iowa |
| **FARMER, BRANDON** | 8 | 11 | 10.5 | 9 | 10 | - | - | 48.5 | 48.5 | 40 | 6.5 | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| **FERTICH, PAUL** | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| **FISHER, SARA** | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | REG |
| **FRANTZ, BRANDON** | | | | | | | | 0 | 48 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| home-contractor yard | 8 | 10 | 8.5 | 9 | 10.5 | 2 | - | 48 | | 40 | 8 | home-contractor yard |

WEEKLY TIME SHEET — week ending August 7 2016

| Name / Location | 1-Aug Mon. | 2-Aug Tues. | 3-Aug Wed. | 4-Aug Thurs. | 5-Aug Fri. | 6-Aug Sat. | 7-Aug Sun. | TOTAL | | REG | OT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rhinehart, Rich** | 12 | 13 | 12 | 11 | 10 | - | - | 58 | 58 | 40 | 18 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| **Rhinehart, Brandon** | 10 | 10 | 10 | 10 | 11 | - | 2 | 53 | 53 | 40 | 13 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| **ALEXANDER, DILLON** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BAILEY, LEE** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BAUSERMAN, GEORGE** | - | - | 13 | - | - | - | - | 13 | 62.5 | 0 | 13 | REG |
| home - contractor yard | 12 | 13.5 | - | 12.5 | 11.5 | - | - | 49.5 | | 40 | 9.5 | home-contractor yard |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| **BENNETT, EARL** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BENTLEY, ARRON** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BOYKIN, CALVIN** | | | | | | | | 0 | 73 | | | REG |
| home - contractor yard | | | | | | | | 0 | | | | home-contractor yard |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-iowa | 11.5 | 12 | 10.5 | 11.5 | 10.5 | 11 | 6 | 73 | | 40 | 33 | home iowa |
| **BOYKIN, COURTLAND** | 2.5 | - | - | - | 8.5 | - | - | 11 | 53.5 | 0 | 11 | REG |
| home - contractor yard | | | | | | | | 0 | | | | home-contractor yard |
| home - PA | 10.5 | 10.5 | 10.5 | 11 | - | - | 0 | 42.5 | | 40 | 2.5 | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| **CARTER, MIKE** | 13 | 14 | 12 | 11 | - | 7 | - | 57 | 57 | 40 | 17 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| **COBB, ALAN** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **COBB, DEBBIE** | | | | | | | | 0 | 30 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | - | 10 | 10 | 10 | - | - | - | 30 | | 30 | 0 | newton falls |
| **COBB, JACKIE** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **CORNELIUS, SETH** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **CULLEN, HUGH** | | | | | | | | 0 | 47.5 | | | REG |
| home - PA | 15 | 10.5 | 10.5 | 11.5 | - | - | - | 47.5 | | 40 | 7.5 | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| broadway | | | | | | | | 0 | | | | broadway |
| newton falls-laborer | | | | | | | | 0 | | | | newton falls |
| **DAILEY, JEREMY** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| Newton Falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **DAILEY, TRAVIS** | | | | | | | | 0 | 46 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| newton falls-supervisor/oper. | 12 | 12 | 11 | 11 | - | - | - | 46 | | 40 | 6 | newtons falls |
| **DIEFFENBAUCH, JAMES** | 4 | - | - | - | - | - | - | 4 | 46.5 | 0 | 4 | REG |
| home-PA | 10.5 | 10.5 | 10.5 | 11 | - | - | - | 42.5 | | 40 | 2.5 | home -PA | 4 hrs travel 8/1 |
| Newton Falls-operater | | | | | | | | | | | | newton falls |
| **DANFORD, MELVIN** | | | | | | | | 0 | 62.5 | | | req |
| home-iowa | 12 | 12 | 10 | 11.5 | 10.5 | 6.5 | - | 62.5 | | 40 | 22.5 | home -iowa |
| **FARMER, BRANDON** | 10.5 | 10 | 12 | 11.5 | 10 | - | - | 54 | 54 | 40 | 14 | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| **FERTICH, PAUL** | - | - | - | 2 | - | - | - | 2 | 16 | 2 | 0 | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| home-VA | - | - | - | 7 | 7 | - | - | 14 | | 14 | 0 | home-VA |
| **FISHER, SARA** | 8 | - | - | - | - | - | - | 8 | 8 | 8 | 0 | REG |
| **FRANTZ, BRANDON** | | | | | | | | 0 | 52.5 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| home-contractor yard | 10 | 11 | 11 | 11 | 9.5 | - | - | 52.5 | | 40 | 12.5 | home-contractor yard |

**WEEKLY TIME SHEET** — week ending August 14 2016

| Name / location | 8-Aug Mon. | 9-Aug Tues. | 10-Aug Wed. | 11-Aug Thurs. | 12-Aug Fri. | 13-Aug Sat. | 14-Aug Sun. | | TOTAL | | REG | OT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rhinehart, Rich** | 11 | 11 | 13 | 12 | 11 | - | - | 58 | 58 | | 40 | 18 | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| **Rhinehart, Brandon** | 10 | 10 | 10 | 10 | 10 | - | 2 | 52 | 52 | | 40 | 12 | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| **ALEXANDER, DILLON** | | | | | | | | 0 | 40 | | | | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | | 40 | 0 | newton falls |
| **BAILEY, LEE** | | | | | | | | 0 | 40 | | | | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| ntiwton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | | 40 | 0 | newton falls |
| **BAUSERMAN, GEORGE** | | | | | | | | 0 | 50.5 | | | | REG |
| home - contractor yard | 13.5 | 11 | 10.5 | 5 | 10.5 | - | - | 50.5 | | | 40 | 10.5 | home-contractor yard |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | | home-VA |
| **BENNETT, EARL** | | | | | | | | 0 | 40 | | | | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | | 40 | 0 | newton falls |
| **BENTLEY, ARRON** | | | | | | | | 0 | 30 | | | | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | | home-VA |
| newton falls-laborer | - | 10 | 10 | 10 | - | - | - | 30 | | | 30 | 0 | newton falls |
| **BOYKIN, CALVIN** | | | | | | | | 0 | 65.5 | | | | REG |
| home - contractor yard | | | | | | | | 0 | | | | | home-contractor yard |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home-iowa | 11.5 | 10.5 | 8 | 11.5 | 12 | 12 | - | 65.5 | | | 40 | 25.5 | home iowa |
| **BOYKIN, COURTLAND** | 2.5 | - | - | - | - | - | - | 2.5 | 55 | 0 | | 2.5 | REG |
| home - contractor yard | | | | | | | | 0 | | | | | home-contractor yard |
| home - PA | 10.5 | 12 | 13 | 10 | 7 | - | - | 52.5 | | | 40 | 12.5 | home-PA |
| home - VA | | | | | | | | 0 | | | | | home-VA |
| **CARTER, MIKE** | 9 | 11.5 | 10 | 14 | - | 8 | - | 52.5 | 52.5 | | 40 | 12.5 | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | | home-VA |
| **COBB, ALAN** | | | | | | | | 0 | 40 | | | | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | | 40 | 0 | newton falls |
| **COBB, DEBBIE** | | | | | | | | 0 | 40 | | | | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | | 40 | 0 | newton falls |
| **COBB, JACKIE** | | | | | | | | 0 | 40 | | | | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | | hom0-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | | 40 | 0 | newton falls |
| **CORNELIUS, SETH** | | | | | | | | 0 | 40 | | | | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | | home-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | | 40 | 0 | newton falls |
| **CULLEN, HUGH** | | | | | | | | 0 | 63.5 | | | | REG |
| home - PA | 14 | 12 | 13 | 10 | 7 | - | 7.5 | 63.5 | | | 40 | 23.5 | home-PA |
| home-VA | | | | | | | | 0 | | | | | home-VA |
| broadway | | | | | | | | 0 | | | | | broadway |
| newton falls-laborer | | | | | | | | 0 | | | | | newton falls |
| **DAILEY, JEREMY** | | | | | | | | 0 | 40 | | | | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | | home-VA |
| Newton Falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | | 40 | 0 | newton falls |
| **DAILEY, TRAVIS** | | | | | | | | 0 | 44 | | | | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | | home-VA |
| newton falls-supervisor/oper. | 11 | 11 | 11 | 11 | - | - | - | 44 | | | 40 | 4 | newtons falls |
| **DIEFFENBAUCH, JAMES** | | | | | | | | 0 | 40 | | | | REG |
| Newton Falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | | 40 | 0 | newton falls |
| **DANFORD, MELVIN** | | | | | | | | 0 | 48.5 | | | | reg |
| home-iowa | - | 6 | 7 | 11.5 | 12 | 12 | - | 48.5 | | | 40 | 8.5 | home -iowa |
| **FARMER, BRANDON** | 11 | 12.5 | 8.5 | 9.5 | 9 | 9 | - | 59.5 | 59.5 | | 40 | 19.5 | REG |
| home-PA | | | | | | | | 0 | | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | | home-VA |
| **FERTICH, PAUL** | | | | | | | | 0 | 73 | | | | REG |
| home-PA | - | - | - | 2 | 3 | - | 12 | 17 | | 0 | | 17 | home-PA |
| home-VA | 11 | 11 | 12 | 7 | 5 | 10 | - | 56 | | | 40 | 16 | home-VA |
| **FISHER, SARA** | - | 6.5 | - | - | - | - | - | 6.5 | 6.5 | 6.5 | | 0 | REG |
| **FRANTZ, BRANDON** | | | | | | | | 0 | 42.5 | | | | REG |
| VACATION | 8 | 8 | 8 | - | - | - | - | 24 | | | 24 | 0 | home-PA |
| home-VA | | | | | | | | 0 | | | | | home-VA |
| home-contractor yard | - | - | - | 9.5 | 9 | - | - | 18.5 | | | 18.5 | 0 | home-contractor yard |

| | 15-Aug Mon. | 16-Aug Tues. | 17-Aug Wed. | 18-Aug Thurs. | Fri. | Sat. | Sun. | TOTAL | REG | OT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rhinehart, Rich** | 11 | 12 | 11 | 11 | 10 | - | - | 55 | 55 | 40 | 15 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| **Rhinehart, Brandon** | 10 | 11 | 11 | 10 | 10 | - | 2 | 54 | 54 | 40 | 14 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| **ALEXANDER, DILLON** | | | | | | | | 0 | 32 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 2 | 10 | 10 | - | - | - | 32 | | 32 | 0 | newton falls |
| **BAILEY, LEE** | | | | | | | | 0 | 38 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 8 | 10 | 10 | - | - | - | 38 | | 38 | 0 | newton falls |
| **BAUSERMAN, GEORGE** | | | | | | | | 0 | 55.5 | | | REG |
| home - contractor yard | 12 | 12 | 5 | 7 | 11.5 | - | - | 47.5 | | 31 | 16.5 | home-contractor yard |
| home - PA | - | - | 9 | - | - | - | - | 0 | | | | home - PA |
| home - VA | | | | | | | | 9 | | 9 | 0 | home-VA |
| **BENNETT, EARL** | | | | | | | | 0 | 38 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | 8 | 10 | 10 | - | - | - | 38 | | 38 | 0 | newton falls |
| **BENTLEY, ARRON** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BOYKIN, CALVIN** | | | | | | | | 0 | 68.5 | | | REG |
| home - contractor yard | | | | | | | | 0 | | | | home-contractor yard |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-iowa | 12 | 10.5 | 12 | 12 | 11.5 | 10.5 | - | 68.5 | | 40 | 28.5 | home iowa |
| **BOYKIN, COURTLAND** | 10 | 2.5 | 10 | 9 | 8.5 | - | - | 40 | 53.5 | 26.5 | 13.5 | REG |
| home - contractor yard | | | | | | | | 0 | | | | home-contractor yard |
| home - PA | - | 13.5 | - | - | - | - | - | 13.5 | | 13.5 | 0 | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| **CARTER, MIKE** | 11.5 | 14 | 14 | 4 | 14 | - | - | 57.5 | 57.5 | 40 | 17.5 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| **COBB, ALAN** | | | | | | | | 0 | 28 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | 8 | - | 10 | - | - | - | 28 | | 28 | 0 | newton falls |
| **COBB, DEBBIE** | | | | | | | | 0 | 38 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | 8 | 10 | 10 | - | - | - | 38 | | 38 | 0 | newton falls |
| **COBB, JACKIE** | | | | | | | | 0 | 38 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| newton falls-operator | 10 | 8 | 10 | 10 | - | - | - | 38 | | 38 | 0 | newton falls |
| **CORNELIUS, SETH** | | | | | | | | 0 | 38 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| newton falls-operator | 10 | 8 | 10 | 10 | - | - | - | 38 | | 38 | 0 | newton falls |
| **CULLEN, HUGH** | | | | | | | | 0 | 75 | | | REG |
| home - PA | 8.5 | - | - | - | - | - | - | 8.5 | | 8.5 | 0 | home-PA |
| home - iowa | - | 10 | 12 | 12 | 12 | 12.5 | 8 | 66.5 | | 31.5 | 35 | home-iowa |
| broadway | | | | | | | | 0 | | | | broadway |
| newton falls-laborer | | | | | | | | 0 | | | | newton falls |
| **DAILEY, JEREMY** | | | | | | | | 0 | 38 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| Newton Falls-operator | 10 | 8 | 10 | 10 | - | - | - | 38 | | 38 | 0 | newton falls |
| **DAILEY, TRAVIS** | | | | | | | | 0 | 43 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| newton falls-supervisor/oper. | 11 | 10 | 11 | 11 | - | - | - | 43 | | 40 | 3 | newtons falls |
| **DIEFFENBAUCH, JAMES** | | | | | | | | 0 | 38 | | | REG |
| Newton Falls-operator | 10 | 8 | 10 | 10 | - | - | - | 38 | | 38 | 0 | newton falls |
| **DANFORD, MELVIN** | | | | | | | | 0 | 76.5 | | | reg |
| home-iowa | 12 | 10.5 | 12 | 12 | 11.5 | 10.5 | 8 | 76.5 | | 40 | 36.5 | home -iowa |
| **FARMER, BRANDON** | 9.5 | 9.5 | 4 | - | 9.5 | - | 7.5 | 40 | 40 | 40 | 0 | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| **FERTICH, PAUL** | | | | | | | | 0 | 75.5 | | | REG |
| home-PA | 8.5 | - | - | - | - | - | - | 8.5 | | 8.5 | 0 | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| home-iowa | - | 10 | 12 | 12 | 12 | 12 | 9 | 67 | | 31.5 | 35.5 | |
| **FISHER, SARA** | 7.5 | - | - | - | - | - | - | 7.5 | 7.5 | 7.5 | 0 | REG |
| **FRANTZ, BRANDON** | | | | | | | | 0 | 48 | | | REG |
| home-VA | | | | | | | | 0 | | | | home-VA |
| home-contractor yard | 9 | 10 | 9.5 | 9 | 10.5 | - | - | 48 | | 40 | 8 | home-contractor yard |

| | 22-Aug Mon. | 23-Aug Tues. | 24-Aug Wed. | 25-Aug Thurs. | 26-Aug Fri. | 27-Aug Sat. | 28-Aug Sun. | TOTAL | | REG | OT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rhinehart, Rich** | 10 | 11 | 12 | 11 | 11 | 10 | - | 65 | 65 | 40 | 25 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| **Rhinehart, Brandon** | 10 | 10 | 10 | 10 | 10 | - | - | 50 | 50 | 40 | 10 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| **ALEXANDER, DILLON** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls–operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BAILEY, LEE** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls–operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BAUSERMAN, GEORGE** | - | - | - | 16 | 17 | - | - | 33 | 58 | 15 | 18 | REG |
| home - contractor yard | 10 | 6.5 | 8.5 | - | - | - | - | 25 | | 25 | 0 | home-contractor yard |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| **BENNETT, EARL** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls–laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BENTLEY, ARRON** | | | | | | | | 0 | 0 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| newton falls–laborer | - | - | - | - | - | - | - | 0 | | 0 | 0 | newton falls |
| **BOYKIN, CALVIN** | | | | | | | | 0 | 49 | | | REG |
| home - contractor yard | | | | | | | | 0 | | | | home-contractor yard |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-iowa | 11.5 | 8 | 11.5 | 12 | 6 | - | - | 49 | | 40 | 9 | home iowa |
| **BOYKIN, COURTLAND** | 13 | 10 | 4 | 8.5 | 3 | - | - | 38.5 | 60.5 | 18 | 20.5 | REG |
| home - contractor yard | | | | | | | | 0 | | | | home-contractor yard |
| home - PA | - | - | - | - | 3 | - | - | 3 | | 3 | 0 | home-PA |
| Broadway | - | - | - | - | - | 9 | 10 | 19 | | 19 | 0 | broadway |
| **CARTER, MIKE** | 8 | 6 | 11 | 14 | 9 | - | - | 48 | 48 | 40 | 8 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| **COBB, ALAN** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls–laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **COBB, DEBBIE** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls–laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **COBB, JACKIE** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| newton falls–operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **CORNELIUS, SETH** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| newton falls–operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **CULLEN, HUGH** | | | | | | | | 0 | 58.5 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - iowa | 11 | 8 | 11 | 11.5 | 11 | - | 6 | 58.5 | | 40 | 18.5 | home-iowa |
| broadway | | | | | | | | 0 | | | | broadway |
| newton falls–laborer | | | | | | | | 0 | | | | newton falls |
| **DAILEY, JEREMY** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| Newton Falls–operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **DAILEY, TRAVIS** | | | | | | | | 0 | 57 | | | REG |
| home - PA | - | - | - | - | - | 4 | - | 4 | | 0 | 4 | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| newton falls–supervisor/oper. | 11 | 11 | 12 | 12 | - | - | - | 46 | | 40 | 6 | newtons falls |
| broadway | - | - | - | - | 7 | - | - | 7 | | 0 | 7 | broadway |
| **DIEFFENBAUCH, JAMES** | | | | | | | | 0 | 40 | | | REG |
| Newton Falls–operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **DANFORD, MELVIN** | | | | | | | | 0 | 65 | | | reg |
| home-iowa | 11.5 | 8 | 11.5 | 12 | 10.5 | 11.5 | - | 65 | | 40 | 25 | home -iowa |
| **FARMER, BRANDON** | 12 | - | - | - | - | - | - | 12 | 44 | 12 | 0 | REG |
| vacation | - | 8 | 8 | 8 | 8 | - | - | 32 | | 32 | 0 | vacation |
| home-PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| **FERTICH, PAUL** | | | | | | | | 0 | 75 | | | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| home-iowa | 10 | 8 | 11 | 11 | 12 | 11 | 12 | 75 | | 40 | 35 | home-iowa |
| **FISHER, SARA** | 7 | - | - | - | - | - | - | 7 | 7 | 7 | 0 | REG |
| **FRANTZ, BRANDON** | | | | | | | | 0 | 47 | | | REG |
| home-VA | | | | | | | | 0 | | | | home-VA |
| home-contractor yard | 7.5 | 10.5 | 10 | 10 | 9 | - | - | 47 | | 40 | 7 | home-contractor yard |

Case 8:17-cv-01180-LEK-CFH   Document 77-2   Filed 07/07/20   Page 20 of 28

**WEEKLY TIME SHEET**

| Name / Location | 29-Aug Mon | 30-Aug Tues | 31-Aug Wed | 1-Sep Thurs | 2-Sep Fri | 3-Sep Sat | 4-Sep Sun | TOTAL | | REG | OT | Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rhinehart, Rich** | | | | | | | | | | | | |
| home - PA | 10 | 16 | 12 | 11 | 10 | - | - | 59 | 59 | 40 | 19 | REG |
| | | | | | | | | 0 | | | | home-PA |
| **Rhinehart, Brandon** | | | | | | | | | | | | |
| home - PA | 10 | 10 | 10 | 10 | 10 | - | 2 | 52 | 52 | 40 | 12 | REG |
| | | | | | | | | 0 | | | | home-PA |
| **ALEXANDER, DILLON** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BAILEY, LEE** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BAUSERMAN, GEORGE** | | | | | | | | | | | | |
| home - contractor yard | 11 | 9 | 11.5 | 11 | 11 | - | - | 53.5 | 53.5 | 40 | 13.5 | home-contractor yard |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| **BENNETT, EARL** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BENTLEY, ARRON** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BOYKIN, CALVIN** | | | | | | | | | | | | |
| vacation | - | - | - | - | - | - | - | 0 | 16 | | | REG |
| home - PA | | | | 8 | 8 | - | - | 16 | | 16 | 0 | vacation |
| home-iowa | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home iowa |
| **BOYKIN, COURTLAND** | | | | | | | | | | | | |
| broadway | | | 4.5 | - | - | - | - | 4.5 | 23 | 4.5 | 0 | REG |
| home - PA | 14.5 | - | - | - | - | - | - | 14.5 | | 14.5 | 0 | broadway |
| home - VA | | | 4 | - | - | - | - | 4 | | 4 | 0 | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **CARTER, MIKE** | | | | | | | | | | | | |
| home - PA | 9 | 12.5 | 14 | 8 | 6.5 | - | - | 50 | 50 | 40 | 10 | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **COBB, ALAN** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **COBB, DEBBIE** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **COBB, JACKIE** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **CORNELIUS, SETH** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **CULLEN, HUGH** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 65 | | | REG |
| home - iowa | 11.5 | 11.5 | 11.5 | 11 | 11 | - | - | 56.5 | | 31.5 | 25 | home-PA |
| broadway | | | | | | | | 0 | | | | broadway |
| newton falls-laborer | - | - | - | - | - | 8.5 | - | 8.5 | | 8.5 | 0 | newton falls |
| **DAILEY, JEREMY** | | | | | | | | | | | | |
| home - PA | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| Newton Falls-operator | | | | | | | | 0 | | | | home-VA |
| | | | | | | | | 0 | | | | newton falls |
| **DAILEY, TRAVIS** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 48 | | | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| newton falls-supervisor/oper. | 12 | 12 | 12 | 12 | - | - | - | 48 | | 40 | 8 | home-VA |
| | | | | | | | | | | | | newton falls |
| **DIEFFENBAUCH, JAMES** | | | | | | | | | | | | |
| Newton Falls-operator | 10 | 10 | 10 | 10 | - | - | - | 0 | 40 | | | REG |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **DANFORD, MELVIN** | | | | | | | | | | | | |
| home-iowa | 12 | 11 | 11.5 | 11.5 | 11.5 | 8.5 | - | 0 | 66 | | | reg |
| | | | | | | | | 66 | | 40 | 26 | home -iowa |
| **FARMER, BRANDON** | | | | | | | | | | | | |
| home-PA | 9 | 11 | 11 | 5.5 | - | - | - | 36.5 | 36.5 | 36.5 | 0 | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **FERTICH, PAUL** | | | | | | | | | | | | |
| home-PA | | | | | | | | 0 | 70 | | | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| home-iowa | | | | | | | | 0 | | | | home-VA |
| home-iowa | 13 | 12.5 | 13.5 | 11 | 11 | 9 | - | 70 | | 40 | 30 | home-iowa |
| **FISHER, SARA** | | | | | | | | | | | | |
| | 7 | - | - | - | - | - | - | 7 | 7 | 7 | 0 | REG |
| **FRANTZ, BRANDON** | | | | | | | | | | | | |
| home-VA | | | | | | | | 0 | 45.5 | | | REG |
| | | | | | | | | 0 | | | | home-VA |
| home-contractor yard | 9 | 9 | 9 | 9 | 9.5 | - | - | 45.5 | | 40 | 5.5 | home-contractor yard |

**WEEKLY TIME SHEET** — week ending September 11 2019

| Name / Category | 5-Sep Mon | 6-Sep Tue | 7-Sep Wed | 8-Sep Thur | 9-Sep Fri | 10-Sep Sat | 11-Sep Sun | TOTAL | | REG | OT | Label |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rhinehart, Rich** | | | | | | | | | | | | |
| home - PA | 10 | 10 | 14 | 11 | 12 | - | - | 57 | 57 | 40 | 17 | REG |
| | | | | | | | | 0 | | | | home-PA |
| **Rhinehart, Brandon** | | | | | | | | | | | | |
| home - PA | 10 | 10 | 12 | 13 | 10 | 2 | - | 57 | 57 | 40 | 17 | REG |
| | | | | | | | | 0 | | | | home-PA |
| **ALEXANDER, DILLON** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| newton falls-operator | - | 10 | 10 | 10 | 10 | - | - | 0 | | | | home-PA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **BAILEY, LEE** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| newton falls-operator | - | 10 | 10 | 10 | 10 | - | - | 0 | | | | home-PA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **BAUSERMAN, GEORGE** | | | | | | | | | | | | |
| home - contractor yard | - | - | - | - | 4 | - | - | 4 | 44 | 0 | 4 | REG |
| home - PA | - | 11 | 10.5 | 11.5 | - | - | - | 33 | | 33 | 0 | home-contractor yard |
| home - VA | - | - | - | - | 7 | - | - | 7 | | 7 | 0 | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **BENNETT, EARL** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| newton falls-laborer | - | 10 | 10 | 10 | 10 | - | - | 0 | | | | home-PA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **BENTLEY, ARRON** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | - | 10 | 10 | 10 | 10 | - | - | 0 | | | | home-VA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **BOYKIN, CALVIN** | | | | | | | | | | | | |
| home - PA | - | 9.5 | 8 | 9 | - | 8 | 8 | 42.5 | 55 | 35.5 | 7 | REG |
| vacation | - | - | - | - | 4.5 | - | - | 4.5 | | 4.5 | 0 | home-PA |
| | 8 | - | - | - | - | - | - | 8 | | 8 | 0 | vacation |
| **BOYKIN, COURTLAND** | | | | | | | | | | | | |
| broadway | - | 9.5 | 11 | 9 | - | 8 | 8 | 45.5 | 50 | 35.5 | 10 | REG |
| home - PA | | | | | | | | 0 | | | | home-contractor yard |
| home - VA | - | - | - | - | 4.5 | - | - | 4.5 | | 4.5 | 0 | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **CARTER, MIKE** | | | | | | | | | | | | |
| home - PA | - | 9 | 14 | 10.5 | 7.5 | 10 | - | 51 | 51 | 40 | 11 | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **COBB, ALAN** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| newton falls-laborer | - | 10 | 10 | 10 | 10 | - | - | 0 | | | | home-PA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **COBB, DEBBIE** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| newton falls-laborer | - | 10 | 10 | 10 | 10 | - | - | 0 | | | | home-PA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **COBB, JACKIE** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | - | 10 | 10 | 10 | 10 | - | - | 0 | | | | home-VA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **CORNELIUS, SETH** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | - | 10 | 10 | 10 | 10 | - | - | 0 | | | | home-VA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **CULLEN, HUGH** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 64 | | | REG |
| home - iowa | | | | | | | | 0 | | | | home-PA |
| broadway | - | 11 | 11 | 10.5 | 8.5 | 12 | 11 | 64 | | 40 | 24 | home-iowa |
| newton falls-laborer | | | | | | | | 0 | | | | broadway |
| | | | | | | | | 0 | | | | newton falls |
| **DAILEY, JEREMY** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| Newton Falls-operator | - | 10 | 10 | 10 | 10 | - | - | 0 | | | | home-VA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **DAILEY, TRAVIS** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 48 | | | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| newton falls-supervisor/oper. | - | 12 | 12 | 12 | 12 | - | - | 0 | | | | home-VA |
| | | | | | | | | 48 | | 40 | 8 | newtons falls |
| **DIEFFENBAUCH, JAMES** | | | | | | | | | | | | |
| Newton Falls-operator | - | 10 | 10 | 10 | 10 | - | - | 0 | 40 | | | REG |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **DANFORD, MELVIN** | | | | | | | | | | | | |
| home-iowa | - | 11 | 11.5 | 11.5 | 8.5 | 12 | - | 0 | 54.5 | | | reg |
| | | | | | | | | 54.5 | | 40 | 14.5 | home - iowa |
| **FARMER, BRANDON** | | | | | | | | | | | | |
| home-PA | - | 11.5 | 10.5 | 10 | 10.5 | 8 | 8 | 58.5 | 58.5 | 40 | 18.5 | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **FERTICH, PAUL** | | | | | | | | | | | | |
| home-PA | | | | | | | | 0 | 69 | | | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| home-iowa | - | 11 | 11 | 10.5 | 14 | 12.5 | 10 | 0 | | | | home-VA |
| | | | | | | | | 69 | | 40 | 29 | home-iowa |
| **FISHER, SARA** | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | REG |
| **FRANTZ, BRANDON** | | | | | | | | | | | | |
| home-VA | | | | | | | | 0 | 37.5 | | | REG |
| | | | | | | | | 0 | | | | home-VA |
| home-contractor yard | - | 10 | 9.5 | 9 | 9 | - | - | 37.5 | | 37.5 | 0 | home-contractor yard |

| | WEEKLY TIME SHEET | | | | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| week ending September 18 2016 | 12-Sep Mon. | 13-Sep Tues. | 14-Sep Wed. | 15-Sep Thurs. | 16-Sep Fri. | 17-Sep Sat. | 18-Sep Sun. | | REG | OT | |
| **Rhinehart, Rich** | 10 | 11 | 12 | 11 | 10 | - | - | 54 | 54 | 40 | 14 REG |
| home - PA | | | | | | | | 0 | | | home-PA |
| **Rhinehart, Brandon** | 10 | 10 | 10 | 12 | 10 | - | 2 | 54 | 54 | 40 | 14 REG |
| home - PA | | | | | | | | 0 | | | home-PA |
| **ALEXANDER, DILLON** | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | 0 | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 newton falls |
| **BAILEY, LEE** | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | 0 | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 newton falls |
| **BAUSERMAN, GEORGE** | | | | | | | | 0 | 51.5 | | REG |
| home - contractor yard | 10.5 | 10 | 8.5 | 12.5 | 10 | - | - | 51.5 | | 40 | 11.5 home-contractor yard |
| home - PA | | | | | | | | 0 | | | home-PA |
| home - VA | | | | | | | | 0 | | | home-VA |
| **BENNETT, EARL** | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | 0 | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 newton falls |
| **BENTLEY, ARRON** | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | 0 | | | home-PA |
| home - VA | | | | | | | | 0 | | | home-VA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 newton falls |
| **BOYKIN, CALVIN** | 10 | 7 | - | 5 | 8.5 | - | - | 30.5 | 30.5 | 30.5 | 0 REG |
| home - PA | | | | | | | | 0 | | | home-PA |
| home-iowa | | | | | | | | 0 | | | home iowa |
| **BOYKIN, COURTLAND** | 11.5 | 7 | - | 5 | 8.5 | - | - | 32 | 32 | 32 | 0 REG |
| broadway | | | | | | | | 0 | | | home-contractor yard |
| home - PA | | | | | | | | 0 | | | home-PA |
| home - VA | | | | | | | | 0 | | | home-VA |
| **CARTER, MIKE** | 9.5 | 12 | 13 | 8 | 8.5 | - | - | 51 | 51 | 40 | 11 REG |
| home - PA | | | | | | | | 0 | | | home-PA |
| home-VA | | | | | | | | 0 | | | home-VA |
| **COBB,ALAN** | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | 0 | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 newton falls |
| **COBB, DEBBIE** | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | 0 | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 newton falls |
| **COBB, JACKIE** | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | 0 | | | home-PA |
| home-VA | | | | | | | | 0 | | | home-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 newton falls |
| **CORNELIUS, SETH** | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | 0 | | | home-PA |
| home-VA | | | | | | | | 0 | | | home-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 newton falls |
| **CULLEN, HUGH** | | | | | | | | 0 | 80 | | REG |
| home - PA | | | | | | | | 0 | | | home-PA |
| home - iowa | 11.5 | 12 | 11.5 | 11.5 | 12 | 11 | 10.5 | 80 | | 40 | 40 home-iowa |
| broadway | | | | | | | | 0 | | | broadway |
| newton falls-laborer | | | | | | | | 0 | | | newton falls |
| **DAILEY, JEREMY** | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | 0 | | | home-PA |
| home - VA | | | | | | | | 0 | | | home-VA |
| Newton Falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 newton falls |
| **DAILEY, TRAVIS** | | | | | | | | 0 | 48 | | REG |
| home - PA | | | | | | | | 0 | | | home-PA |
| home - VA | | | | | | | | 0 | | | home-VA |
| newton falls-supervisor/oper. | 12 | 12 | 12 | 12 | - | - | - | 48 | | 40 | 8 newtons falls |
| **DIEFFENBAUCH, JAMES** | | | | | | | | 0 | 40 | | REG |
| Newton Falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 newton falls |
| **DANFORD, MELVIN** | | | | | | | | 0 | 45.5 | | reg |
| home-iowa | - | - | - | 11.5 | 12 | 11.5 | 10.5 | 45.5 | | 40 | 5.5 home -iowa |
| **FARMER, BRANDON** | 11 | 10.5 | 10 | 10 | - | - | - | 41.5 | 41.5 | 40 | 1.5 REG |
| home-PA | | | | | | | | 0 | | | home-PA |
| home-VA | | | | | | | | 0 | | | home-VA |
| **FERTICH, PAUL** | | | | | | | | 0 | 82 | | REG |
| home-PA | | | | | | | | 0 | | | home-PA |
| home-VA | | | | | | | | 0 | | | home-VA |
| home-iowa | 11.5 | 12.5 | 12 | 12.5 | 12 | 11 | 10.5 | 82 | | 40 | 42 home-iowa |
| **FISHER, SARA** | 6.5 | - | - | - | - | - | - | 6.5 | 6.5 | 6.5 | - REG |
| **FRANTZ, BRANDON** | | | | | | | | 0 | 45.5 | | REG |
| home-VA | | | | | | | | 0 | | | home-VA |
| home-contractor yard | 9 | 9 | 9 | 9 | 9.5 | - | - | 45.5 | | 40 | 5.5 home-contractor yard |

**2016 — week ending September 25 2016 — WEEKLY TIME SHEET**

| Name / Location | 19-Sep Mon. | 20-Sep Tues. | 21-Sep Wed. | 22-Sep Thurs. | 23-Sep Fri. | 24-Sep Sat. | 25-Sep Sun. | TOTAL | TOTAL | REG | OT | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rhinehart, Rich** | 11 | 12 | 10 | 10 | 10 | - | - | | 53 | 40 | | 13 REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| **Rhinehart, Brandon** | 10 | 10 | 10 | 10 | 10 | - | 2 | | 52 | 40 | | 12 REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| **ALEXANDER, DILLON** | | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | | 40 | 40 | 0 | newton falls |
| **BAILEY, LEE** | | | | | | | | | 0 | 30 | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| newton falls-operator | 10 | - | 10 | 10 | - | - | - | | 30 | 30 | 0 | newton falls |
| **BAUSERMAN, GEORGE** | | | | | | | | | 0 | 45 | | REG |
| home - contractor yard | 5 | 10 | 10.5 | 10 | 9.5 | - | - | | 45 | 40 | 5 | home-contractor yard |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home - VA | | | | | | | | | 0 | | | home-VA |
| **BENNETT, EARL** | | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | | 40 | 40 | 0 | newton falls |
| **BENTLEY, ARRON** | | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home - VA | | | | | | | | | 0 | | | home-VA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | | 40 | 40 | 0 | newton falls |
| **BOYKIN, CALVIN** | - | 9 | 8 | 8.5 | 12 | - | - | | 37.5 | 37.5 | 0 | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home-iowa | | | | | | | | | 0 | | | home iowa |
| **BOYKIN, COURTLAND** | | | | | | | | | 0 | 40 | | REG |
| vacation | 8 | 8 | 8 | 8 | 8 | - | - | | 40 | 40 | 0 | vacation |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home - VA | | | | | | | | | 0 | | | home-VA |
| **CARTER, MIKE** | 14 | 14 | 3 | 12 | - | - | - | | 43 | 40 | 3 | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home-VA | | | | | | | | | 0 | | | home-VA |
| **COBB, ALAN** | | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | | 40 | 40 | 0 | newton falls |
| **COBB, DEBBIE** | | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | | 40 | 40 | 0 | newton falls |
| **COBB, JACKIE** | | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home-VA | | | | | | | | | 0 | | | home-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | | 40 | 40 | 0 | newton falls |
| **CORNELIUS, SETH** | | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home-VA | | | | | | | | | 0 | | | home-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | | 40 | 40 | 0 | newton falls |
| **CULLEN, HUGH** | | | | | | | | | 0 | 72 | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home - iowa | 11.5 | 10.5 | 10.5 | 11.5 | 11.5 | 8.5 | 8 | | 72 | 40 | 32 | home-iowa |
| broadway | | | | | | | | | 0 | | | broadway |
| newton falls-laborer | | | | | | | | | 0 | | | newton falls |
| **DAILEY, JEREMY** | | | | | | | | | 0 | 40 | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home - VA | | | | | | | | | 0 | | | home-VA |
| Newton Falls-operator | 10 | 10 | 10 | 10 | - | - | - | | 40 | 40 | 0 | newton falls |
| **DAILEY, TRAVIS** | | | | | | | | | 0 | 48 | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home - VA | | | | | | | | | 0 | | | home-VA |
| newton falls-supervisor/oper. | 12 | 12 | 12 | 12 | - | - | - | | 48 | 40 | 8 | newtons falls |
| **DIEFFENBAUCH, JAMES** | | | | | | | | | 0 | 0 | | REG |
| Newton Falls-operator | - | - | - | - | - | - | - | | 0 | 0 | 0 | newton falls |
| **DANFORD, MELVIN** | | | | | | | | | 0 | 70.5 | | reg |
| home-iowa | 11.5 | 9.5 | 10.5 | 11.5 | 11.5 | 8.5 | 7.5 | | 70.5 | 40 | 30.5 | home -iowa |
| **FARMER, BRANDON** | 1 | 7.5 | 9 | 10 | 9.5 | - | - | | 37 | 37 | 0 | REG |
| home-PA | | | | | | | | | 0 | | | home-PA |
| home-VA | | | | | | | | | 0 | | | home-VA |
| **FERTICH, PAUL** | | | | | | | | | 0 | 77 | | REG |
| home-PA | | | | | | | | | 0 | | | home-PA |
| home-VA | | | | | | | | | 0 | | | home-VA |
| home-iowa | 13.5 | 11.5 | 11 | 12.5 | 11.5 | 9 | 8 | | 77 | 40 | 37 | home-iowa |
| **FISHER, SARA** | 7 | - | - | - | - | - | - | | 7 | 7 | 0 | REG |
| **FRANTZ, BRANDON** | | | | | | | | | 0 | 47 | | REG |
| home-VA | | | | | | | | | 0 | | | home-VA |
| home-contractor yard | 7 | 10 | 10 | 10 | 10 | - | - | | 47 | 40 | 7 | home-contractor yard |

| 2016 / week ending October 2 2014 | 26-Sep Mon | 27-Sep Tues | 28-Sep Wed | 29-Sep Thurs | 30-Sep Fri | 1-Oct Sat | 2-Oct Sun | TOTAL | | REG | OT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rhinehart, Rich** | | | | | | | | | | | | |
| home - PA | 11 | 12 | 11 | 10 | 12 | - | - | 56 | 56 | 40 | | 16 REG |
| | | | | | | | | 0 | | | | home-PA |
| **Rhinehart, Brandon** | | | | | | | | | | | | |
| home - PA | 10 | 10 | 10 | 10 | 10 | - | 2 | 52 | 52 | 40 | | 12 REG |
| | | | | | | | | 0 | | | | home-PA |
| **ALEXANDER, DILLON** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BAILEY, LEE** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BAUSERMAN, GEORGE** | | | | | | | | | | | | |
| home - contractor yard | 11 | 10 | 10.5 | 11 | 15 | - | - | 57.5 | 57.5 | 40 | | 17.5 home-contractor yard |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| **BENNETT, EARL** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **BENTLEY, ARRON** | | | | | | | | | | | | |
| home - PA | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | | | | | | | | 0 | | | | home-VA |
| | | | | | | | | 0 | | | | newton falls |
| **BOYKIN, CALVIN** | | | | | | | | | | | | |
| home - PA | 9.5 | 8 | - | - | 5 | - | - | 22.5 | 45 | 17.5 | | 5 REG |
| | | | | | | | | 0 | | | | home-PA |
| PLT Klausner Lumber | - | - | - | - | 5 | 9.5 | 8 | 22.5 | | 22.5 | 0 | home iowa |
| **BOYKIN, COURTLAND** | | | | | | | | | | | | |
| vacation | 9.5 | 8 | 9.5 | 8 | 7 | - | 13.5 | 55.5 | 55.5 | 40 | | 15.5 REG |
| home - PA | | | | | | | | 0 | | | | vacation |
| home - VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **CARTER, MIKE** | | | | | | | | | | | | |
| home - PA | 13 | 14 | 14 | 11 | - | - | - | 52 | 52 | 40 | | 12 REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **COBB, ALAN** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 30 | | | REG |
| | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | - | 10 | 10 | - | - | - | 30 | | 30 | 0 | newton falls |
| **COBB, DEBBIE** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **COBB, JACKIE** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 50 | | | REG |
| home-VA | - | - | - | - | 10 | - | - | 10 | | 0 | 10 | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **CORNELIUS, SETH** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 50 | | | REG |
| home-VA | - | - | - | - | 10 | - | - | 10 | | 0 | 10 | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **CULLEN, HUGH** | | | | | | | | | | | | |
| home - PA | - | - | 8 | - | - | - | - | 8 | 33.5 | 8 | 0 | REG |
| home - iowa | 13 | 11.5 | 1 | - | - | - | - | 25.5 | | 25.5 | 0 | home-PA |
| broadway | | | | | | | | 0 | | | | home-iowa |
| newton falls-laborer | | | | | | | | 0 | | | | broadway |
| | | | | | | | | | | | | newton falls |
| **DAILEY, JEREMY** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| Newton Falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **DAILEY, TRAVIS** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 58 | | | REG |
| home - VA | - | - | - | - | 10 | - | - | 10 | | 0 | 10 | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| newton falls-supervisor/oper. | 12 | 12 | 12 | 12 | - | - | - | 48 | | 40 | 8 | newton falls |
| **DIEFFENBAUCH, JAMES** | | | | | | | | | | | | |
| Newton Falls-operator | | | | | | | | 0 | 40 | | | REG |
| | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| **DANFORD, MELVIN** | | | | | | | | | | | | |
| home-iowa | | | | | | | | 0 | 76.5 | | | req |
| | 12.5 | 11.5 | 11 | 11.5 | 10.5 | 11.5 | 8 | 76.5 | | 40 | 36.5 | home -iowa |
| **FARMER, BRANDON** | | | | | | | | | | | | |
| home-PA | 10 | - | 9.5 | 6 | 7 | - | 13.5 | 46 | 46 | 40 | | 6 REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| **FERTICH, PAUL** | | | | | | | | | | | | |
| home-PA | - | - | - | - | 10 | - | - | 10 | 42 | 8 | | 2 REG |
| home-PA | - | - | 8 | - | - | - | - | 8 | | 8 | 0 | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| home-iowa | 11.5 | 11.5 | 1 | - | - | - | - | 24 | | 24 | 0 | home-iowa |
| **FISHER, SARA** | | | | | | | | | | | | |
| home-PA | 5.5 | - | - | - | - | - | - | 5.5 | 5.5 | 5.5 | 0 | REG |
| **FRANTZ, BRANDON** | | | | | | | | | | | | |
| home-VA | | | | | | | | 0 | 51.5 | | | REG |
| home-VA | | | | | | | | 0 | | | | home-VA |
| home-contractor yard | 12 | 11 | 10.5 | 9.5 | 8.5 | - | - | 51.5 | | 40 | 11.5 | home-contractor yard |

| | 3-Oct Mon. | 4-Oct Tues. | 5-Oct Wed. | 6-Oct Thurs. | 7-Oct Fri. | 8-Oct Sat. | 9-Oct Sun. | TOTAL | | REG | OT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rhinehart, Rich** | 10 | 12 | 10 | 10 | 10 | - | - | 52 | 52 | 40 | 12 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | | | | | |
| **Rhinehart, Brandon** | 12 | 10 | 10 | 10 | 10 | - | - | 52 | 60 | 40 | 12 | REG |
| home adjustment | 8 | - | - | - | - | - | - | 8 | | 0 | 8 | home-PA |
| | | | | | | | | | | | | |
| **ALEXANDER, DILLON** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| | | | | | | | | | | | | |
| **BAILEY, LEE** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| | | | | | | | | | | | | |
| **BAUSERMAN, GEORGE** | | | | | | | | 0 | 57 | | | REG |
| home - contractor yard | 16 | 9.5 | 9 | 8.5 | 9 | - | - | 52 | | 40 | 12 | home-contractor yard |
| adjustment - yard | 5 | - | - | - | - | - | - | 5 | | 0 | 5 | adj. yard |
| home - VA | | | | | | | | 0 | | | | home-VA |
| | | | | | | | | | | | | |
| **BENNETT, EARL** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | . | 40 | 0 | newton falls |
| | | | | | | | | | | | | |
| **BENTLEY, ARRON** | | | | | | | | 0 | 0 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| newton falls-laborer | - | - | - | - | - | - | - | 0 | | 0 | 0 | newton falls |
| | | | | | | | | | | | | |
| **BOYKIN, CALVIN** | | | | | | | | 0 | 53.5 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| PLT Klausner Lumber | 8.5 | 5.5 | 9.5 | 6 | - | - | - | 29.5 | | 16 | 13.5 | home Iowa |
| Broadway | - | - | - | - | - | 12 | 12 | 24 | | 24 | 0 | broadway |
| | | | | | | | | | | | | |
| **BOYKIN, COURTLAND** | 8.5 | - | 8 | 11 | - | - | - | 27.5 | 51.5 | 16 | 11.5 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| Broadway | - | - | - | - | - | 12 | 12 | 24 | | 24 | 0 | Broadway |
| | | | | | | | | | | | | |
| **CARTER, MIKE** | 13 | 8 | 14 | 9 | 6 | - | - | 50 | 50 | 40 | 10 | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| | | | | | | | | | | | | |
| **COBB, ALAN** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| | | | | | | | | | | | | |
| **COBB, DEBBIE** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| | | | | | | | | | | | | |
| **COBB, JACKIE** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| | | | | | | | | | | | | |
| **CORNELIUS, SETH** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| | | | | | | | | | | | | |
| **CULLEN, HUGH** | | | | | | | | 0 | 58 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - Iowa | | | | | | | | 0 | | | | home-Iowa |
| broadway | - | - | 12 | 10 | 12 | 12 | 12 | 58 | | 40 | 18 | broadway |
| newton falls-laborer | | | | | | | | 0 | | | | newton falls |
| | | | | | | | | | | | | |
| **DAILEY, JEREMY** | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| Newton Falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | 40 | 0 | newton falls |
| | | | | | | | | | | | | |
| **DAILEY, TRAVIS** | | | | | | | | 0 | 48 | | | REG |
| home - PA | | | | | | | | 0 | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | home-VA |
| newton falls-supervisor/oper. | 12 | 12 | 12 | 12 | - | - | - | 48 | | 40 | 8 | newtons falls |
| | | | | | | | | | | | | |
| **DIEFFENBAUCH, JAMES** | | | | | | | | 0 | 30 | | | REG |
| Newton Falls-operator | 10 | 10 | 10 | - | - | - | - | 30 | | 30 | 0 | newton falls |
| | | | | | | | | | | | | |
| **DANFORD, MELVIN** | - | - | - | - | - | - | 10 | 10 | 77 | 0 | 10 | reg |
| home-Iowa | 10.5 | 10 | 12 | 11.5 | 11.5 | 11.5 | - | 67 | | 40 | 27 | home -Iowa |
| | | | | | | | | | | | | |
| **FARMER, BRANDON** | 8.5 | 8.5 | 16 | 11 | 5.5 | - | - | 47.5 | 47.5 | 40 | 7.5 | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| | | | | | | | | | | | | |
| **FERTICH, PAUL** | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | REG |
| home-PA | | | | | | | | 0 | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | home-VA |
| home-Iowa | | | | | | | | 0 | | | | home-Iowa |
| | | | | | | | | | | | | |
| **FISHER, SARA** | 6.5 | - | - | - | - | - | - | 6.5 | 6.5 | 6.5 | 0 | REG |
| | | | | | | | | | | | | |
| **FRANTZ, BRANDON** | | | | | | | | 0 | 50 | | | REG |
| home-VA | | | | | | | | 0 | | | | home-VA |
| home-contractor yard | 10.5 | 10 | 10.5 | 9.5 | 9.5 | - | - | 50 | | 40 | 10 | home-contractor yard |

| 2016 week ending October 16 2016 | 10-Oct Mon. | 11-Oct Tues. | 12-Oct Wed. | 13-Oct Thurs. | 14-Oct Fri. | 15-Oct Sat. | 16-Oct Sun. | TOTAL | | REG | OT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rhinehart, Rich | 11 | 19 | 11 | 10 | 14 | - | - | 65 | 65 | 40 | 25 | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| Rhinehart, Brandon | 10 | 10 | 10 | 11 | 10 | - | 2 | 53 | 53 | 40 | 13 | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| ALEXANDER, DILLON | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| newton falls-operator | | | | | | | | | 0 | | | newton falls |
| BAILEY, LEE | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| newton falls-operator | - | 10 | 10 | 10 | 10 | - | - | 40 | | 40 | 0 | newton falls |
| BAUSERMAN, GEORGE | | | | | | | | 0 | 48.5 | | | REG |
| home - contractor yard | 11.5 | 10 | 9.5 | 9.5 | 8 | - | - | 48.5 | | 40 | 8.5 | home-contractor yard |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home - VA | | | | | | | | | 0 | | | home-VA |
| BENNETT, EARL | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| newton falls-laborer | - | 10 | 10 | 10 | 10 | - | - | 40 | | 40 | 0 | newton falls |
| BENTLEY, ARRON | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home - VA | | | | | | | | | 0 | | | home-VA |
| newton falls-laborer | | | | | | | | | 0 | | | newton falls |
| BOYKIN, CALVIN | | | | | | | | 0 | 61 | | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| PLT Kleusner Lumber | | | | | | | | | 0 | | | home iowa |
| Broadway | 20 | 13.5 | 14.5 | 13 | - | - | - | 61 | | 40 | 21 | broadway |
| BOYKIN, COURTLAND | | | | | | | | 0 | 61 | | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home - VA | | | | | | | | | 0 | | | home-VA |
| Broadway | 20 | 13.5 | 14.5 | 13 | - | - | - | 61 | | 40 | 21 | Broadway |
| CARTER, MIKE | 14 | 14 | 14 | 10 | 8 | - | - | 60 | 60 | 40 | 20 | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home-VA | | | | | | | | | 0 | | | home-VA |
| COBB,ALAN | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| newton falls-laborer | | | | | | | | | 0 | | | newton falls |
| COBB, DEBBIE | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| newton falls-laborer | | | | | | | | | 0 | | | newton falls |
| COBB, JACKIE | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home-VA | | | | | | | | | 0 | | | home-VA |
| newton falls-operator | - | 10 | 10 | 10 | 10 | - | - | 40 | | 40 | 0 | newton falls |
| CORNELIUS, SETH | | | | | | | | 0 | 40 | | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home-VA | | | | | | | | | 0 | | | home-VA |
| newton falls-operator | - | 10 | 10 | 10 | 10 | - | - | 40 | | 40 | 0 | newton falls |
| CULLEN, HUGH | | | | | | | | 0 | 49.5 | | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home - iowa | | | | | | | | | 0 | | | home-iowa |
| broadway | 10.5 | 13.5 | 13.5 | 12 | - | - | - | 49.5 | | 40 | 9.5 | broadway |
| newton falls-laborer | | | | | | | | | 0 | | | newton falls |
| DAILEY, JEREMY | | | | | | | | 0 | 30 | | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home - VA | | | | | | | | | 0 | | | home-VA |
| Newton falls-operator | - | 10 | 10 | 10 | - | - | - | 30 | | 30 | 0 | newton falls |
| DAILEY, TRAVIS | | | | | | | | 0 | 48 | | | REG |
| home - PA | | | | | | | | | 0 | | | home-PA |
| home - VA | | | | | | | | | 0 | | | home-VA |
| newton falls-supervisor/oper. | - | 12 | 12 | 12 | 12 | - | - | 48 | | 40 | 8 | newtons falls |
| DIEFFENBAUCH, JAMES | | | | | | | | 0 | 0 | | | REG |
| Newton Falls-operator | - | - | - | - | - | - | - | 0 | | 0 | 0 | newton falls |
| DANFORD, MELVIN | | | | | | | | 0 | 0 | | | reg |
| home-iowa | - | - | - | - | - | - | - | 0 | | 0 | 0 | home -iowa |
| FARMER, BRANDON | 10.5 | 7 | 14 | 7 | 4 | - | - | 42.5 | 42.5 | 40 | 2.5 | REG |
| home-PA | | | | | | | | | 0 | | | home-PA |
| home-VA | | | | | | | | | 0 | | | home-VA |
| FERTICH, PAUL | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | REG |
| home-PA | | | | | | | | | 0 | | | home-PA |
| home-VA | | | | | | | | | 0 | | | home-VA |
| FISHER, SARA | 5.5 | - | - | - | - | - | - | 5.5 | 5.5 | 5.5 | 0 | REG |
| FRANTZ, BRANDON | | | | | | | | 0 | 48 | | | REG |
| home-VA | | | | | | | | | 0 | | | home-VA |
| home-contractor yard | 9.5 | 9.5 | 9.5 | 10 | 9.5 | - | - | 48 | | 40 | 8 | home-contractor yard |

**WEEKLY TIME SHEET** — week ending October 23 2016

| Name / Location | 17-Oct Mon | 18-Oct Tues | 19-Oct Wed | 20-Oct Thurs | 21-Oct Fri | 22-Oct Sat | 23-Oct Sun | TOTAL | | REG | OT | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rhinehart, Rich** | | | | | | | | | | | | |
| home - PA | 18 | 13 | 10 | 11 | 10 | - | - | 62 | 62 | 40 | 22 | REG |
| | | | | | | | | 0 | | | | home-PA |
| **Rhinehart, Brandon** | | | | | | | | | | | | |
| home - PA | 11 | 11 | 10 | 10 | 10 | - | - | 52 | 52 | 40 | 12 | REG |
| | | | | | | | | 0 | | | | home-PA |
| **BAILEY, LEE** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 0 | | | | home-PA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **BAUSERMAN, GEORGE** | | | | | | | | | | | | |
| home - contractor yard | 11.5 | 10.5 | 9 | 11.5 | 11 | - | - | 0 | 53.5 | | | REG |
| home - PA | | | | | | | | 53.5 | | 40 | 13.5 | home-contractor yard |
| home - VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **BENNETT, EARL** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| newton falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 0 | | | | home-PA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **BOYKIN, CALVIN** | | | | | | | | | | | | |
| home - PA | | | . | | | | | 0 | 38 | | | REG |
| PLT Klasner Lumber | | | | | | | | 0 | | | | home-PA |
| Broadway | - | 12 | 16 | 10 | - | - | - | 38 | | 38 | 0 | home iowa |
| | | | | | | | | | | | | broadway |
| **BOYKIN, COURTLAND** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 38 | | | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| Broadway | - | 12 | 16 | 10 | - | - | - | 38 | | 38 | 0 | home-VA |
| | | | | | | | | | | | | Broadway |
| **CARTER, MIKE** | | | | | | | | | | | | |
| home - PA | 8 | 10 | 11 | 14 | 8 | - | - | 51 | 51 | 40 | 11 | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **COBB, JACKIE** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 0 | | | | home-VA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **CORNELIUS, SETH** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 0 | | | | home-VA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **CULLEN, HUGH** | | | | | | | | | | | | |
| home - PA | 1 | - | - | - | - | - | - | 1 | 61 | | | REG |
| broadway | 12 | 13 | 13 | 9 | 13 | - | - | 60 | | 0 | 1 | home-PA |
| newton falls-laborer | | | | | | | | 0 | | 40 | 20 | broadway |
| | | | | | | | | | | | | newton falls |
| **DAILEY, JEREMY** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| Newton Falls-operator | 10 | 10 | 10 | 10 | - | - | - | 0 | | | | home-VA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **DAILEY, TRAVIS** | | | | | | | | | | | | |
| home - PA | - | - | - | - | 5 | - | - | 0 | 53 | | | REG |
| home - VA | | | | | | | | 5 | | 0 | 5 | home-PA |
| newton falls-supervisor/oper. | 12 | 12 | 12 | 12 | - | - | - | 0 | | | | home-VA |
| | | | | | | | | 48 | | 40 | 8 | newtons falls |
| **DIEFFENBAUCH, JAMES** | | | | | | | | | | | | |
| home-VA | 5.5 | - | - | - | - | - | - | 0 | 5.5 | | | REG |
| Newton Falls-operator | | | | | | | | 5.5 | | 5.5 | 0 | home-VA |
| | | | | | | | | 0 | | | | newton falls |
| **DANFORD, MELVIN** | | | | | | | | | | | | |
| PLT KlasnerLumber | - | 8 | - | - | - | - | - | 8 | 58 | | 8 | reg |
| | - | - | 10 | 10 | 10 | 10 | 10 | 50 | | 40 | 10 | PLT Klasner Lumber |
| **FARMER, BRANDON** | | | | | | | | | | | | |
| home-PA | 2 | 12 | 11 | 11 | 12 | - | - | 46 | 54 | 40 | 8 | REG |
| home-VA | 6 | - | - | - | - | - | - | 0 | | 0 | 6 | home-PA |
| | | | | | | | | 6 | | | | home-VA |
| **FERTICH, PAUL** | | | | | | | | | | | | |
| home-PA | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | REG |
| home-VA | | | | | | | | 0 | | | | home-PA |
| | | | | | | | | 0 | | | | home-VA |
| **FISHER, SARA** | | | | | | | | | | | | |
| | 6 | - | - | - | - | - | - | 6 | 6 | 6 | 0 | REG |
| **FRANTZ, BRANDON** | | | | | | | | | | | | |
| home-VA | | | | | | | | 0 | 51.5 | | | REG |
| home-contractor yard | 11 | 11 | 11.5 | 8 | 10 | - | - | 51.5 | | 40 | 11.5 | home-VA |
| | | | | | | | | | | | | home-contractor yard |
| **FULLER, RANDY** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| Newton Falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 0 | | | | home-VA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **FULLER, SCOTT** | | | | | | | | | | | | |
| home - PA | | | | | | | | 0 | 40 | | | REG |
| Newton Falls-operator | 10 | 10 | 10 | 10 | - | - | - | 0 | | | | home-PA |
| | | | | | | | | 40 | | 40 | 0 | newton falls |
| **FUNDERBUNK, RALPH** | | | | | | | | | | | | |
| home-PA | | | | | | | | 0 | 35 | | | REG |
| home - VA | | | | | | | | 0 | | | | home-PA |
| PLT Klasner Lumber | 9 | 8 | 10 | 8 | - | - | - | 35 | | 35 | 0 | home-VA |
| | | | | | | | | | | | | klasner lumber (NC) |

WEEKLY TIME SHEET
week ending October 30 2016

| | 24-Oct Mon. | 25-Oct Tues. | 26-Oct Wed. | 27-Oct Thurs | 28-Oct Fri. | 29-Oct Sat. | 30-Oct Sun. | | TOTAL | | REG | OT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rhinehart, Rich** | 10 | 14 | 12 | 11 | 10 | - | - | 57 | 57 | | 40 | 17 | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| **Rhinehart, Brandon** | 10 | 10 | 10 | 12 | 10 | - | 2 | 54 | 54 | | 40 | 14 | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| **BAILEY, LEE** | | | | | | | | 0 | 40 | | | | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| newton falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | | 40 | 0 | newton falls |
| **BAUSERMAN, GEORGE** | | | | | | | | 0 | 52 | | | | REG |
| home - contractor yard | 9.5 | 10.5 | 8 | 7 | 9.5 | 7.5 | - | 52 | | | 40 | 12 | home-contractor yard |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | | home-VA |
| **BOYKIN, CALVIN** | - | 2 | 9.5 | 9 | 6.5 | - | - | 29 | 37.5 | | 29 | 0 | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home - VA | - | 8.5 | - | - | - | - | - | 8.5 | | | 8.5 | 0 | home- VA |
| PLT Klausner Lumber | | | | | | | | 0 | | | | | PLT Klausner |
| **BOYKIN, COURTLAND** | 6 | - | - | - | - | - | - | 6 | 38.5 | | 6 | 0 | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | | home-VA |
| PLT Klausner Lumber | 5.5 | 10 | 9.5 | 7.5 | - | - | - | 32.5 | | | 32.5 | 0 | PLT Klausner |
| **CARTER, MIKE** | 10 | 13 | 10.5 | 13.5 | 9 | - | - | 56 | 56 | | 40 | 16 | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | | home-VA |
| **COBB,DEBBIE** | 10 | 10 | 10 | 10 | - | - | - | 40 | 40 | | 40 | 0 | Newton Falls |
| **COBB, JACKIE** | | | | | | | | 0 | 10 | | | | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | | home-VA |
| newton falls-operator | 10 | - | - | - | - | - | - | 10 | | | 10 | 0 | newton falls |
| | | | | | | | | | | | | | Holiday 10/24/2016 |
| **CORNELIUS, SETH** | | | | | | | | 0 | 32 | | | | REG |
| vacation | 8 | 8 | 8 | 8 | - | - | - | 32 | | | 32 | 0 | vacation |
| home-VA | | | | | | | | 0 | | | | | home-VA |
| newton falls-operator | | | | | | | | 0 | | | | | newton falls |
| **CULLEN, HUGH** | | | | | | | | 0 | 24.5 | | | | REG |
| home - PA | - | - | - | - | - | 1 | - | 1 | | | 1 | 0 | home-PA |
| broadway | - | - | 10 | 7.5 | - | 6 | - | 23.5 | | | 23.5 | 0 | broadway |
| newton falls-laborer | | | | | | | | 0 | | | | | newton falls |
| **DAILEY, JEREMY** | - | - | - | 10 | - | - | - | 10 | 40 | | 10 | 0 | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | | home-VA |
| PLT Klausner | - | - | - | - | 10.5 | 11.5 | 8 | 30 | | | 30 | 0 | PLT Klausner |
| **DAILEY, TRAVIS** | | | | | | | | 0 | 48 | | | | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | | home-VA |
| newton falls-supervisor/oper. | 12 | 12 | 12 | 12 | - | - | - | 48 | | | 40 | 8 | newtons falls |
| **DIEFFENBAUCH, JAMES** | - | - | - | - | - | - | - | 0 | 0 | | 0 | 0 | REG |
| home-VA | | | | | | | | 0 | | | | | home-VA |
| Newton Falls-operator | | | | | | | | 0 | | | | | newton falls |
| **DANFORD, MELVIN** | | | | | | | | 0 | 68.5 | | | | reg |
| PLT KlausnerLumber | 10 | 10 | 10 | 8.5 | 10.5 | 11.5 | 8 | 68.5 | | | 40 | 28.5 | PLT Klausner Lumber |
| **FARMER, BRANDON** | 10 | 10 | 10 | - | - | - | - | 30 | 46 | | 30 | 0 | REG |
| vacation | - | - | - | 8 | 8 | - | - | 16 | | | 16 | 0 | vacation |
| home-VA | | | | | | | | 0 | | | | | home-VA |
| **FERTICH, PAUL** | 4 | - | - | - | 8 | - | - | 12 | 12 | | 12 | 0 | REG |
| home-PA | | | | | | | | 0 | | | | | home-PA |
| home-VA | | | | | | | | 0 | | | | | home-VA |
| **FISHER, SARA** | 5.5 | - | - | - | - | - | - | 5.5 | 5.5 | | 5.5 | | REG |
| **FRANTZ, BRANDON** | | | | | | | | 0 | 54.5 | | | | REG |
| home-VA | | | | | | | | 0 | | | | | home-VA |
| home-contractor yard | 9.5 | 11 | 9 | 11 | 9 | 5 | - | 54.5 | | | 40 | 14.5 | home-contractor yard |
| **FULLER, RANDY** | | | | | | | | 0 | 40 | | | | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | | home-VA |
| Newton Falls-laborer | 10 | 10 | 10 | 10 | - | - | - | 40 | | | 40 | 0 | newton falls |
| **FULLER, SCOTT** | | | | | | | | 0 | 40 | | | | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| Newton Falls-operator | 10 | 10 | 10 | 10 | - | - | - | 40 | | | 40 | 0 | newton falls |
| **FUNDERBUNK, RALPH** | - | - | 9.5 | 9 | 8.5 | - | - | 27 | 27 | | 27 | 0 | REG |
| home-PA | | | | | | | | 0 | | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | | home-VA |
| **GLASER, MARK ANTHONY** | - | - | - | - | - | - | 10 | 10 | 27 | | 10 | 0 | REG |
| home - PA | | | | | | | | 0 | | | | | home-PA |
| home - VA | | | | | | | | 0 | | | | | home-VA |
| broadway | - | - | 10 | 7 | - | - | - | 17 | | | 17 | 0 | broadway |
| PLT Klasner Lumber | | | | | | | | 0 | | | | | klasner lumber (NC) |